JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __I__   Investigating Agency __FBI__

**City** __Boston, Lawrence, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____   Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Michael Cecchetelli _____   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Merlin"

Address   (City & State)

Birth date (Yr only): _1979_  SSN (last4#): _4062_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ──────── ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ──   ☐ Misdemeanor ──   ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**  Michael Cecchetelli _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. §´1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  I          **Investigating Agency**    FBI

**City**    Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.  _19CR10459_
                                                Same Defendant _____ New Defendant _____
                                                Magistrate Judge Case Number _____
                                                Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Esther Ortiz                        Juvenile:       ☐ Yes  ☑ No

                  Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name        "Queen India"

Address           (City & State)

Birth date (Yr only): _1971_  SSN (last4#): _3549_   Sex _F_     Race: _____     Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____                                  _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard          Bar Number if applicable  _____

**Interpreter:**      ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**      ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**      ☑ Yes     ☐ No

        ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**      ☐ Petty _____ ☐ Misdemeanor _____ ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019          Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   _____Esther Ortiz_____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:** Category No. _1_   **Investigating Agency** _FBI_

**City** _Boston, Lawrence, Elsewhere_   **Related Case Information:**

**County** _Suffolk, Essex, Elsewhere_

Superseding Ind./ Inf. _____ Case No. _19ce10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Hector Manuel Vega_   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _"King Demon"_

Address _(City & State)_

Birth date (Yr only): _1986_  SSN (last4#): _2219_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_   Bar Number if applicable _____

**Interpreter:** ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:** ☑ Yes  ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: _12/04/2019_   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** _____Hector Manuel Vega_____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

&JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.  __I__          Investigating Agency  __FBI__

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19ce10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jorge Rodriguez          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name     "King G"

Address     (City & State)

Birth date (Yr only): _1985_  SSN (last4#): _7383_   Sex _M_     Race: _____     Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

     ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——     ☐ Misdemeanor ——     ☑ Felony  _2_ ——

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     Jorge Rodriguez _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf   3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                     <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**          Category No.  <u>I</u>          Investigating Agency  <u>FBI</u>

**City**  <u>Boston, Lawrence, Elsewhere</u>          **Related Case Information:**

**County**  <u>Suffolk, Essex, Elsewhere</u>          Superseding Ind./ Inf. _____  Case No. *19cr10459*
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-<u>2469 through 2530-MBB, 19-2533</u> through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  <u>Michael Marrero</u>          Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name  <u>"King Clumsy"</u>

Address  <u>(City & State)</u>

Birth date (Yr only): <u>1980</u>  SSN (last4#): <u>3134</u>  Sex <u>M</u>   Race: _____   Nationality: _____

**Defense Counsel if known:**  _____          Address  _____

**Bar Number**  _____          _____

**U.S. Attorney Information:**

**AUSA**  <u>Emily O. Cannon/Philip A. Mallard</u>          Bar Number if applicable  _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect:  _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ___   ☐ Misdemeanor ___   ☑ Felony <u>1</u>

Continue on Page 2 for Entry of U.S.C. Citations

☑     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  <u>12/04/2019</u>          Signature of AUSA: *E.O.C.*

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     Michael Marrero _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

&JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**        **Category No.** __I__        **Investigating Agency** __FBI__

**City**  Boston, Lawrence, Elsewhere        **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere        Superseding Ind./ Inf. _____  Case No. *19cr10459*
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Francisco Lopez                    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "King Cisco"

Address  (City & State)

Birth date (Yr only): 1978  SSN (last4#): 2516  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**  _____        Address _____

**Bar Number**  _____                        _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard        Bar Number if applicable  _____

**Interpreter:**  ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  12/04/2019        Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Francisco Lopez   _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℅JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No. __I__          Investigating Agency __FBI__

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19cr10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Gregory Peguero-Colon          Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Trece"

Address   (City & State)

Birth date (Yr only): 1972   SSN (last4#): 1710   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at ——————————— ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    Gregory Peguero-Colon _____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**    Category No.  __I__    Investigating Agency  __FBI__

**City**   Boston, Lawrence, Elsewhere       **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No.  *19CR10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Juan Liberato       Juvenile:      ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Prodigy"

Address   (City & State)

Birth date (Yr only): 1985   SSN (last4#): 4776   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard       Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No       List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested       ☐ Regular Process       ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019       Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Juan Liberato _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** I          **Investigating Agency** FBI

**City** Boston, Lawrence, Elsewhere          **Related Case Information:**

**County** Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No. _19CR10459_
                                             Same Defendant _____ New Defendant _____
                                             Magistrate Judge Case Number _____
                                             Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                             R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Angel Roldan                          Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Big A" , "Nelty"

Address          (City & State)

Birth date (Yr only): 1986   SSN (last4#): 0098   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____                          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

          ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Angel Roldan _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.**   I     **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19cr10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Frutuoso Barros     Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name   "King Fruity"

Address   (City & State)

Birth date (Yr only): 1982   SSN (last4#): 5257   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

   ☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☑ Already in State Custody at Souza Baranowski Corr. Cntr.   ☐ Serving Sentence    ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    Frutuoso Barros _____

### U.S.C. Citations

|  | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  __I__          **Investigating Agency**   __FBI__

**City**   __Boston, Lawrence, Elsewhere__          **Related Case Information:**

**County**   __Suffolk, Essex, Elsewhere__          Superseding Ind./ Inf. _____   Case No. __19cr10459__

Same Defendant _____   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Sandra Correa _____          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name   "Queen Dream"

Address   (City & State)

Birth date (Yr only): __1986__   SSN (last4#): __5449__   Sex __F__   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____   in          _____ .

☐ Already in State Custody at _____   ☐ Serving Sentence          ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:          _____   on          _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Sandra Correa _____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No.  19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Shaun Harrison          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name  "Rev"

Address  (City & State)

Birth date (Yr only): _____  SSN (last4#): _____  Sex M          Race: _____          Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at  MCI-Cedar Junction  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  12/04/2019          Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Shaun Harrison _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      **Category No.** I      **Investigating Agency** FBI

**City** Boston, Lawrence, Elsewhere      **Related Case Information:**

**County** Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Vincent Dzierwinski      Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes ☑ No

Alias Name  "King Vice"

Address  (City & State)

Birth date (Yr only): 1988    SSN (last4#): 2139    Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** Emily O. Cannon/Philip A. Mallard    Bar Number if applicable _____

**Interpreter:**    ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes ☐ No

     ☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at MCI-Cedar Junction ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony 1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  12/04/2019      Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Vincent Dzierwinski _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℘JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**       **Category No.**  I       **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere       **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere       Superseding Ind./ Inf. _____  Case No.  19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Wilson Peguero       Juvenile:       ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:       ☐ Yes  ☑ No

Alias Name       "King Dubb"

Address       (City & State)

Birth date (Yr only): 1991   SSN (last4#): 1627   Sex M       Race: _____       Nationality: _____

**Defense Counsel if known:** _____       Address _____

**Bar Number** _____       _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard       Bar Number if applicable _____

**Interpreter:**       ☐ Yes  ☑ No       List language and/or dialect: _____

**Victims:**       ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**       ☑ Yes       ☐ No

       ☑ Warrant Requested       ☐ Regular Process       ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____       ☐ Serving Sentence       ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____       on _____

**Charging Document:**       ☐ Complaint       ☐ Information       ☑ Indictment

**Total # of Counts:**       ☐ Petty _____       ☐ Misdemeanor _____       ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019       Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Wilson Peguero _____

**U.S.C. Citations**

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** _I_          **Investigating Agency** _FBI_

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Alexis Peguero          Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name   "King Lexi" , "King Looney"

Address   (City & State)

Birth date (Yr only): 1991   SSN (last4#): 1630   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _I_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Alexis Peguero _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

☙JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.   I          Investigating Agency   FBI

City   Boston, Lawrence, Elsewhere          **Related Case Information:**

County   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No.   19CR10459

Same Defendant _____ New Defendant

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Matthew Palacios          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "King Nene"

Address          (City & State)

Birth date (Yr only): 1994   SSN (last4#): 3282   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**          ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**          ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**          ☑ Yes          ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty ———          ☐ Misdemeanor ———          ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Matthew Palacios _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

≋JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No. ___I___          Investigating Agency ___FBI___

**City** ___Boston, Lawrence, Elsewhere___          **Related Case Information:**

**County** ___Suffolk, Essex, Elsewhere___

Superseding Ind./ Inf. _____   Case No. *19cr10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Steven Familia Valdez___          Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name ___"King Haze"___

Address ___(City & State)___

Birth date (Yr only): _1993_   SSN (last4#): _8562_   Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** ___Emily O. Cannon/Philip A. Mallard___          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: ___12/04/2019___          Signature of AUSA: _[signature]_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   _____Steven Familia Valdez_____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** ___I___          **Investigating Agency** ___FBI___

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Dante Lara                              Juvenile:   ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name   "King Nasty"

Address   (City & State)

Birth date (Yr only): 1991   SSN (last4#): 9319   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**   ☐ Yes ☑ No          List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Dante Lara _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**   I             **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____   Case No.   _19CR10459_
                                                Same Defendant _____   New Defendant _____
                                                Magistrate Judge Case Number _____
                                                Search Warrant Case Number   19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                                R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Robert Lara _____   Juvenile:   ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Rizz"

Address          (City & State)

Birth date (Yr only): 1991   SSN (last4#): 5845   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address _____

**Bar Number**   _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard   Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

      ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
     accurately set forth above.

Date:   12/04/2019          Signature of AUSA:   _[signature]_

JS 45 (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Robert Lara _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. __I__     Investigating Agency __FBI__

City __Boston, Lawrence, Elsewhere__     **Related Case Information:**

County __Suffolk, Essex, Elsewhere__     Superseding Ind./ Inf. _____ Case No. _19cr10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Angel Ortiz__     Juvenile:     ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes ☑ No

Alias Name __"King Abby"__

Address __(City & State)__

Birth date (Yr only): __1994__  SSN (last4#): __4056__  Sex __M__  Race: _____  Nationality: _____

**Defense Counsel if known:**     _____     Address _____

**Bar Number**     _____

**U.S. Attorney Information:**

**AUSA**  __Emily O. Cannon/Philip A. Mallard__     Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No     List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

| **Charging Document:** | ☐ Complaint | ☐ Information | ☑ Indictment |
|---|---|---|---|
| **Total # of Counts:** | ☐ Petty | ☐ Misdemeanor | ☑ Felony __1__ |

Continue on Page 2 for Entry of U.S.C. Citations

☑     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__     Signature of AUSA: _[signature]_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Angel Ortiz _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No.  I          Investigating Agency  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No.  *19cr10459*
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Angel Rodriguez          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "King Ace"

Address  (City & State)

Birth date (Yr only): 1991  SSN (last4#): 6630  Sex  M     Race: _____  Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——  ☐ Misdemeanor ——  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA:  *EOC*

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   _Angel Rodriguez_ _____

**U.S.C. Citations**

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.**   I     **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere     Superseding Ind./ Inf. _____ Case No. _19CR10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Alexis Velasquez      Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name   "King Booboo"

Address   (City & State)

Birth date (Yr only): 1988   SSN (last4#): 4199   Sex M    Race: _____    Nationality: _____

**Defense Counsel if known:**     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**   ☐ Yes   ☑ No     List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____.

☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   _____Alexis Velasquez_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. __I__     Investigating Agency __FBI__

**City** __Boston, Lawrence, Elsewhere__     **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__     Superseding Ind./ Inf. _____ Case No. _19CR10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Angel Calderon__     Juvenile:     ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes ☑ No

Alias Name     __"King Bam"__

Address     __(City & State)__

Birth date (Yr only): __1992__  SSN (last4#): __3036__  Sex __M__   Race: _____   Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__     Bar Number if applicable _____

**Interpreter:**     ☐ Yes ☑ No     List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes ☐ No

**Matter to be SEALED:**     ☑ Yes ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial

☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Angel Calderon _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℘JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**                    **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere        **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere       Superseding Ind./ Inf. _____ Case No. *19CR10459*
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Oscar Pena                  Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:      ☐ Yes  ☑ No

Alias Name       "King O-Block"

Address          (City & State)

Birth date (Yr only): 1995  SSN (last4#): 6761  Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**        _____    Address _____

**Bar Number**        _____                   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable   _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect:   _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:  *[signature]*

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Oscar Pena _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  I            **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere         **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere       Superseding Ind./ Inf. _____   Case No.  19CR10459
                                             Same Defendant _____  New Defendant _____
                                             Magistrate Judge Case Number _____
                                             Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                             R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Rodriguez                        Juvenile:      ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       "King Stutter"

Address          (City & State)

Birth date (Yr only): 1987   SSN (last4#): 7180   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address _____

**Bar Number**          _____                  _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard      Bar Number if applicable   _____

**Interpreter:**    ☐ Yes   ☑ No      List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019        Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     Jose Rodriguez _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**       Category No.   _I_____       Investigating Agency   _FBI_____

City   Boston, Lawrence, Elsewhere       **Related Case Information:**

County   Suffolk, Essex, Elsewhere       Superseding Ind./ Inf.   _____   Case No.   _19cr10459_

Same Defendant   _____   New Defendant   _____

Magistrate Judge Case Number   _____

Search Warrant Case Number   19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   Orlando Santiago Torres       Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name   "King Landi"

Address   (City & State)

Birth date (Yr only): 1994   SSN (last4#): 4638   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address   _____

**Bar Number**   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard       Bar Number if applicable   _____

**Interpreter:**   ☐ Yes   ☑ No       List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested       ☐ Regular Process       ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of   _____ in   _____ .

☐ Already in State Custody at   _____ ☐ Serving Sentence       ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:   _____ on   _____

**Charging Document:**   ☐ Complaint       ☐ Information       ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony   2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019       Signature of AUSA:   _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  ___Orlando Santiago Torres_____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

<u>Criminal Case Cover Sheet</u>                                           <u>U.S. District Court - District of Massachusetts</u>

**Place of Offense:**               **Category No.** I               **Investigating Agency** FBI

**City** Boston, Lawrence, Elsewhere          **Related Case Information:**

**County** Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____ Case No. *19cr10459*
                                              Same Defendant _____ New Defendant _____
                                              Magistrate Judge Case Number _____
                                              Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Robert Avitabile _____   Juvenile:   ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name      "Bobby" _____

Address         (City & State) _____

Birth date (Yr only): 1970  SSN (last4#): 5246  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard _____   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No      List language and/or dialect: _____

**Victims:**   ☑ Yes  ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  2

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: *[signature]*

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**      Robert Avitabile
_____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**      **Category No.**   I      **Investigating Agency**   FBI

**City**   Boston, Lawrence, Elsewhere      **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Taliyah Barboza      Juvenile:    ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes   ☑ No

Alias Name   "Queen Taliyah"

Address   (City & State)

Birth date (Yr only): 1995    SSN (last4#): 8559    Sex F    Race: _____    Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard      Bar Number if applicable _____

**Interpreter:**    ☐ Yes   ☑ No      List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

     ☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019      Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**       Taliyah Barboza _____

**U.S.C. Citations**

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.   I            Investigating Agency   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No.   _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Josue Carrasquillo                    Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes  ☑ No

Alias Name        "King Playboy"

Address        (City & State)

Birth date (Yr only): 1996   SSN (last4#): 1018   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**        _____   Address _____

**Bar Number**        _____        _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable   _____

**Interpreter:**        ☐ Yes  ☑ No        List language and/or dialect:   _____

**Victims:**        ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**        ☑ Yes        ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**        _____

☐ Already in Federal Custody as of        _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**        ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**        ☐ Petty ——        ☐ Misdemeanor ——        ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**      Josue Carrasquillo _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No.  I  Investigating Agency  FBI

**City**  Boston, Lawrence, Elsewhere  **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No.  19CR10459
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Michael Cotto  Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "King Gordo"

Address  (City & State)

Birth date (Yr only): 1994  SSN (last4#): 7261  Sex M  Race: _____  Nationality: _____

**Defense Counsel if known:**  _____  Address _____

**Bar Number**  _____  _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard  Bar Number if applicable  _____

**Interpreter:**  ☐ Yes  ☑ No  List language and/or dialect:  _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested  ☐ Regular Process  ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——  ☐ Misdemeanor ——  ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  12/04/2019  Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**  Michael Cotto

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**     **Category No.**  I     **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere     **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____  Case No.  19CR10459
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

## Defendant Information:

Defendant Name  Juan Figueroa                          Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name  "King Pun"

Address  (City & State)

Birth date (Yr only):  1995   SSN (last4#):  6178   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____                        _____

## U.S. Attorney Information:

**AUSA**  Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——     ☐ Misdemeanor ——     ☑ Felony  1 ——

Continue on Page 2 for Entry of U.S.C. Citations

☑     **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   Juan Figueroa _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No.  I          Investigating Agency   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____   Case No.  19CR10459
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Issac Felix-Rivera          Juvenile:        ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes   ☑ No

Alias Name      "King Izzy"

Address       (City & State)

Birth date (Yr only): 1996   SSN (last4#): 6187   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes   ☑ No          List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _[signature]_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Issac Felix-Rivera _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:** **Category No.** ___I___ **Investigating Agency** ___FBI___

**City** __Boston, Lawrence, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Kevin Guadalupe__   Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name __"King Milly"__

Address __(City & State)__

Birth date (Yr only): _2001_ SSN (last4#): _0098_ Sex _M_ Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __12/04/2019__   Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Kevin Guadalupe _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No.  I          Investigating Agency  FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere          Superseding Ind./ Inf. _____   Case No.  _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Shelton Johnson          Juvenile:   ☐ Yes   ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes   ☑ No

Alias Name   "King Shells"

Address   (City & State)

Birth date (Yr only): 1989   SSN (last4#): 9084   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____                    _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes   ☑ No          List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes   ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   _Shelton Johnson_ _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __I__   Investigating Agency __FBI__

**City** __Boston, Lawrence, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____   Case No. *19CR10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Tyson Jorge__   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Music"

Address   (City & State)

Birth date (Yr only): 1986   SSN (last4#): 7412   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 12/04/2019   Signature of AUSA: _(signature)_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Tyson Jorge _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No.   I          Investigating Agency   FBI

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere     Superseding Ind./ Inf. _____   Case No. _19CR10459_

Same Defendant _____   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Emanuel Lopez-Velez          Juvenile:       ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Manny"

Address   (City & State)

Birth date (Yr only): 1998   SSN (last4#): 1311   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes  ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____   ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____   on _____

**Charging Document:**     ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**     ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ___Emanuel Lopez-Velez___

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf 3/4/2013

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:** Category No. __I__ Investigating Agency __FBI__

City __Boston, Lawrence, Elsewhere__   **Related Case Information:**   *19CR10459*
*Also charged in

County __Suffolk, Essex, Elsewhere__   Superseding Ind./ Inf. _____ Case No. Cr. No. 19-10178-GAO*

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Luis Mendez__ Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name __"King Primo"__

Address __(City & State)__

Birth date (Yr only): __1981__ SSN (last4#): __7958__ Sex __M__ Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__ Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested ☐ Regular Process ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____.
☑ Already in State Custody at __Bristol County Jail and HOC__ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__ Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Luis Mendez _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.** _I_          **Investigating Agency** _FBI_

**City** _Boston, Lawrence, Elsewhere_          **Related Case Information:**

**County** _Suffolk, Essex, Elsewhere_

Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Raekwon Paris_          Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name _"King Debo"_

Address _(City & State)_

Birth date (Yr only): _1995_  SSN (last4#): _8800_  Sex _M_     Race: _____     Nationality: _____

**Defense Counsel if known:**          _____     Address _____

**Bar Number**     _____          _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_          Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)     ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**     _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _Bristol County Jail and HOC_  ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:     Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——     ☐ Misdemeanor ——     ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:     _12/04/2019_          Signature of AUSA: _[signature]_

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk):  _____

**Name of Defendant**  ___Raekwon Paris___

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

℠JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf. _____   Case No.  19cr10459
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jayco Reyes-Smith          Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name   "King Javy"

Address   (City & State)

Birth date (Yr only): 1992   SSN (last4#): 9850   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**    ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☑ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**    ☐ Petty _____   ☐ Misdemeanor _____   ☑ Felony  1 _____

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:   _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Jayco Reyes-Smith _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

≈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No. __I__   Investigating Agency __FBI__

**City** __Boston, Lawrence, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

*19CR10459*

Superseding Ind./ Inf. _____ Case No. _____
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Luis Santiago__  Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name __"King Tiny"__

Address __(City & State)__

Birth date (Yr only): __1998__  SSN (last4#): __5661__  Sex __M__  Race: _____  Nationality: _____

**Defense Counsel if known:** _____  Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__  Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No  List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested  ☐ Regular Process  ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __Bristol County Jail and HOC__ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __I__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__  Signature of AUSA: _E. O. C._

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    Luis Santiago _____

## U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.**  1            **Investigating Agency**  FBI

**City**  Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**  Suffolk, Essex, Elsewhere

Superseding Ind./ Inf.  _____  Case No.  19CR10459

Same Defendant  _____  New Defendant  _____

Magistrate Judge Case Number  _____

Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  Roberto Vargas          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name     "King Royalty"

Address     (City & State)

Birth date (Yr only): 1994   SSN (last4#): 4627   Sex M     Race: _____   Nationality: _____

**Defense Counsel if known:**          Address  _____

**Bar Number**  _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable  _____

**Interpreter:**     ☐ Yes  ☑ No     List language and/or dialect:  _____

**Victims:**     ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes  ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____  in  _____ .
☑ Already in State Custody at  Bristol County Jail and HOC   ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony  2 ——

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:  _Emily O. C._

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Roberto Vargas _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 3 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 4 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  __I__          Investigating Agency  __FBI__

**City**   Boston, Lawrence, Elsewhere          **Related Case Information:**

**County**   Suffolk, Essex, Elsewhere        Superseding Ind./ Inf. _____ Case No.  _19CR10459_
                                              Same Defendant _____ New Defendant _____
                                              Magistrate Judge Case Number
                                              Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jose Vasquez                          Juvenile:        ☐ Yes  ☑ No

                 Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name       "King Fearless"

Address          (City & State)

Birth date (Yr only): _1995_  SSN (last4#): _1668_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address  _____

**Bar Number**          _____                  _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

    ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Jose Vasquez _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf`  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __I__   **Investigating Agency**   __FBI__

**City**   __Boston, Lawrence, Elsewhere__     **Related Case Information:**

**County**   __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____   Case No. *19CR10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Natanael Velazquez                Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "King Nael"

Address   (City & State)

Birth date (Yr only): 1998   SSN (last4#): 3709   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard        Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**   ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☑ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____.
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: *[signature]*

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Natanael Velazquez _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

℀JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                      **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** ___I_____          **Investigating Agency** __FBI_____

**City**  __Boston, Lawrence, Elsewhere__          **Related Case Information:**

**County**  __Suffolk, Essex, Elsewhere__          Superseding Ind./ Inf. _____  Case No. *19CR10459*
                                              Same Defendant _____  New Defendant _____
                                              Magistrate Judge Case Number _____
                                              Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  __Israel Rodriguez_____  Juvenile:       ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name      __"King Imperial"_____

Address         __(City & State)_____

Birth date (Yr only): __1982__  SSN (last4#): __5888____  Sex __M____  Race: _____  Nationality: _____

**Defense Counsel if known:**        _____    Address  _____

**Bar Number**                       _____             _____

**U.S. Attorney Information:**

**AUSA**  __Emily O. Cannon/Philip A. Mallard_____    Bar Number if applicable  _____

**Interpreter:**  ☐ Yes  ☑ No        List language and/or dialect:  _____

**Victims:**  ☑ Yes ☐ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☑ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

        ☑ Warrant Requested            ☐ Regular Process            ☐ In Custody

**Location Status:**

**Arrest Date**  _____

☐ Already in Federal Custody as of  _____  in  _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**   ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony  __1____

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.**

Date:  __12/04/2019__          Signature of AUSA:  _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     Israel Rodriguez _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     **Category No.** __I__     **Investigating Agency** __FBI__

**City** __Boston, Lawrence, Elsewhere__    **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____ Case No. __19CR10459__
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Alfred Nieves__     Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name __"King Alfy"__

Address __(City & State)__

Birth date (Yr only): __1988__ SSN (last4#): __2960__ Sex __M__ Race: _____ Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__    Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __12/04/2019__     Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Alfred Nieves

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. _I_   Investigating Agency __FBI__

**City** __Boston, Lawrence, Elsewhere__   **Related Case Information:**

**County** __Suffolk, Essex, Elsewhere__

Superseding Ind./ Inf. _____ Case No. _19CR10459_

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Marlon Rivera   Juvenile: ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar: ☐ Yes ☑ No

Alias Name   "King Pluto"

Address   (City & State)

Birth date (Yr only): 1984   SSN (last4#): 1774   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:** _____ Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No   List language and/or dialect: _____

**Victims:** ☑ Yes ☐ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2) ☑ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☑ Already in State Custody at __Norfolk County Jail__ ☐ Serving Sentence ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:** ☐ Complaint ☐ Information ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Marlon Rivera _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 1962(d) | Conspiracy to Conduct Enterprise Affairs Through a Pattern of Racketeering Activity | 1 |
| Set 2 | 18 U.S.C. § 1963(a) | RICO Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℘JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No.  I     Investigating Agency  FBI

**City**   Boston, Elsewhere

**County**   Suffolk, Elsewhere

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No.  *19CR10459*
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Ines Lugo                   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name   "Queen China"

Address   (City & State)

Birth date (Yr only): 1978   SSN (last4#): 4527   Sex F   Race: _____   Nationality: _____

**Defense Counsel if known:**   _____   Address _____

**Bar Number**   _____   _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard         Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No      List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested      ☐ Regular Process      ☐ In Custody

**Location Status:**

**Arrest Date**   _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019         Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    Ines Lugo _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                    U.S. District Court - District of Massachusetts

**Place of Offense:**           Category No.   I            Investigating Agency   FBI

**City**   Boston, Elsewhere                 **Related Case Information:**

**County**   Suffolk, Elsewhere             Superseding Ind./ Inf. _____   Case No.   _19CR10459_
                                            Same Defendant _____   New Defendant _____
                                            Magistrate Judge Case Number _____
                                            Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                            R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Jeremia Medina                          Juvenile:        [ ] Yes  [✓] No

                 Is this person an attorney and/or a member of any state/federal bar:   [ ] Yes  [✓] No

Alias Name       "King Sweepy"

Address          (City & State)

Birth date (Yr only): 1989   SSN (last4#): 4699   Sex M    Race: _____   Nationality: _____

**Defense Counsel if known:**        _____        Address _____

**Bar Number**                       _____                _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**    [ ] Yes   [✓] No        List language and/or dialect:   _____

**Victims:**    [ ] Yes [✓] No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   [ ] Yes  [ ] No

**Matter to be SEALED:**    [✓] Yes   [ ] No

        [✓] Warrant Requested        [ ] Regular Process        [ ] In Custody

**Location Status:**

**Arrest Date**            _____

[ ] Already in Federal Custody as of _____ in _____ .
[ ] Already in State Custody at _____ [ ] Serving Sentence   [ ] Awaiting Trial
[ ] On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    [ ] Complaint    [ ] Information    [✓] Indictment

**Total # of Counts:**    [ ] Petty ———   [ ] Misdemeanor ———   [✓] Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

[✓]   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019        Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**      Jeremia Medina _____

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

≫JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No. __I__     **Investigating Agency** __FBI__

**City** __Boston, Elsewhere__     **Related Case Information:**

**County** __Suffolk, Elsewhere__

Superseding Ind./ Inf. _____   Case No. _19CR10459_
Same Defendant _____   New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number _19-2469 through 2530-MBB, 19-2533_ through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Bienvenido Nunez__    Juvenile:    ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes ☑ No

Alias Name __"King Apache"__

Address __(City & State)__

Birth date (Yr only): __1977__   SSN (last4#): __9089__   Sex __M__    Race: _____    Nationality: _____

**Defense Counsel if known:** _____    Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__    Bar Number if applicable _____

**Interpreter:** ☐ Yes ☑ No    List language and/or dialect: _____

**Victims:** ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:** ☑ Yes ☐ No

☑ Warrant Requested    ☐ Regular Process    ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release: Ordered by: _____ on _____

**Charging Document:** ☐ Complaint    ☐ Information    ☑ Indictment

**Total # of Counts:** ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __12/04/2019__    Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**      Bienvenido Nunez _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

USAMA *CRIM - Criminal Case Cover Sheet.pdf* 3/4/2013

℀JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**  Category No. ___I___  Investigating Agency ___FBI___

**City** ___Boston, Elsewhere___   **Related Case Information:**

**County** ___Suffolk, Elsewhere___

Superseding Ind./ Inf. _____  Case No. _19CR10459_
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___Tanairy Ruiz___    Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name ___"Queen Tanairy"___

Address ___(City & State)___

Birth date (Yr only): _1987_  SSN (last4#): _3259_  Sex _F_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** ___Emily O. Cannon/Philip A. Mallard___   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑ **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  12/04/2019    Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** ___ Tanairy Ruiz _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**       Category No. __I__       Investigating Agency __FBI__

**City** __Boston, Elsewhere__       **Related Case Information:**

**County** __Suffolk, Elsewhere__       Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Xavier Valentin-Soto__       Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name       __"King X"__

Address       __(City & State)__

Birth date (Yr only): _1987_  SSN (last4#): _0446_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:**       _____       Address _____

**Bar Number**       _____

**U.S. Attorney Information:**

**AUSA**   __Emily O. Cannon/Philip A. Mallard__       Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No       List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested       ☐ Regular Process       ☐ In Custody

**Location Status:**

**Arrest Date**       _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at __Souza Baranowski Corr. Cntr.__  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: _12/04/2019_       Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Xavier Valentin-Soto _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**   Category No. __I__   Investigating Agency __FBI__

**City** __Boston, Elsewhere__

**County** __Suffolk, Elsewhere__

**Related Case Information:**

Superseding Ind./ Inf. _____   Case No. _19CL10459_

Same Defendant _____   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Joel Francisco__   Juvenile:   ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name __"King Casper"__

Address __(City & State)__

Birth date (Yr only): _1978_   SSN (last4#): _7786_   Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA** __Emily O. Cannon/Philip A. Mallard__   Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No   List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes  ☐ No

☑ Warrant Requested   ☐ Regular Process   ☐ In Custody

**Location Status:**

**Arrest Date** _____

☑ Already in Federal Custody as of _____ in __Bureau of Prisons__ .

☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☑ Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

☑  I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __12/04/2019__   Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     Joel Francisco

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** _I_          **Investigating Agency** _FBI_

**City** _Boston, Elsewhere_          **Related Case Information:**

**County** _Suffolk, Elsewhere_          Superseding Ind./ Inf. _____ Case No. _19CR10459_
                              Same Defendant _____ New Defendant _____
                              Magistrate Judge Case Number _____
                              Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _Eric Thomas_          Juvenile:   ☐ Yes  ☑ No

          Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No

Alias Name _"King E"_

Address _(City & State)_

Birth date (Yr only): _1973_  SSN (last4#): _1507_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:** _____          Address _____

**Bar Number** _____          _____

**U.S. Attorney Information:**

**AUSA** _Emily O. Cannon/Philip A. Mallard_          Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: _12/04/2019_          Signature of AUSA: _[signature]_

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  _____Eric Thomas_____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine and Cocaine Base | 2 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**     Category No.  I     Investigating Agency   FBI

**City**   Worcester     **Related Case Information:**

**County**   Worcester     Superseding Ind./ Inf. _____ Case No. _19CR10459_
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Alvin Mojica     Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name   "King Humble"

Address   (City & State)

Birth date (Yr only): 1987  SSN (last4#): 5056  Sex M   Race: _____  Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____     _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**   ☐ Yes  ☑ No     List language and/or dialect: _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Worcester County Jail and HOC  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1 ———

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     Alvin Mojica _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 841(a)(1) | Distribution and Possession with Intent to Distribute Cocaine | 3 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

USAMA *CRIM* - Criminal Case Cover Sheet.pdf  3/4/2013

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**        Category No.  I        Investigating Agency  FBI

**City**  Leominster, Fitchburg        **Related Case Information:**

**County**  Worcester        Superseding Ind./ Inf. _____ Case No.  19cr10459

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Sophia Velasquez        Juvenile:    ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:    ☐ Yes  ☑ No

Alias Name  "Queen Sophia"

Address  (City & State)

Birth date (Yr only): 1993   SSN (last4#): 6658   Sex F   Race: _____   Nationality: _____

**Defense Counsel if known:** _____        Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard        Bar Number if applicable _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect: _____

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)    ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes   ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  12/04/2019        Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Sophia Velasquez _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Fentanyl | 4 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

JS 45  (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Leominster, Fitchburg          **Related Case Information:**

**County**  Worcester

Superseding Ind./ Inf. _____  Case No.  _19CR10459_
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Dairon Rivera          Juvenile:  ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:  ☐ Yes  ☑ No

Alias Name  "King Mafia"

Address  (City & State)

Birth date (Yr only): 1993   SSN (last4#): 5136   Sex M   Race: ___   Nationality: ___

**Defense Counsel if known:** _____   Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard          Bar Number if applicable _____

**Interpreter:**  ☐ Yes  ☑ No          List language and/or dialect: _____

**Victims:**  ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)  ☐ Yes  ☐ No

**Matter to be SEALED:**  ☑ Yes  ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____  in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence  ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____  on _____

**Charging Document:**  ☐ Complaint  ☐ Information  ☑ Indictment

**Total # of Counts:**  ☐ Petty ——— ☐ Misdemeanor ——— ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑  **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Dairon Rivera _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Fentanyl | 4 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

&JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.**  I          **Investigating Agency**  FBI

**City**  Chicopee          **Related Case Information:**

**County**  Hampden          Superseding Ind./ Inf.          Case No.  *19CR10459*
Same Defendant          New Defendant
Magistrate Judge Case Number
Search Warrant Case Number  19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   Hector Adorno          Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "King Gordo"

Address          (City & State)

Birth date (Yr only): 1986   SSN (last4#): 6171   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**          _____   Address _____

**Bar Number**          _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard          Bar Number if applicable   _____

**Interpreter:**   ☐ Yes  ☑ No          List language and/or dialect:   _____

**Victims:**   ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**   ☑ Yes   ☐ No

   ☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at  Worcester County Jail and HOC   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**   ☐ Complaint   ☐ Information   ☑ Indictment

**Total # of Counts:**   ☐ Petty ——   ☐ Misdemeanor ——   ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019          Signature of AUSA:   *[signature]*

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____ Hector Adorno _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Ammunition | 5 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

∿JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

Criminal Case Cover Sheet                                   U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.** ___I_____          **Investigating Agency** ___FBI___

**City**  __Boston_____         **Related Case Information:**

**County**  __Suffolk_____       Superseding Ind./ Inf. _____  Case No.  _19CR10459_
                                  Same Defendant _____ New Defendant _____
                                  Magistrate Judge Case Number _____
                                  Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  _Jesus Diaz_____          Juvenile:        ☐ Yes  ☑ No

                Is this person an attorney and/or a member of any state/federal bar:   ☐ Yes  ☑ No
Alias Name      "King Kiko"

Address         (City & State)

Birth date (Yr only): _1983_  SSN (last4#): _4872_  Sex _M_   Race: _____   Nationality: _____

**Defense Counsel if known:**        _____  Address _____

**Bar Number**          _____                     _____

**U.S. Attorney Information:**

**AUSA**  _Emily O. Cannon/Philip A. Mallard_____      Bar Number if applicable  _____

**Interpreter:**     ☐ Yes  ☑ No        List language and/or dialect:        _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes   ☐ No

   ☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at _Suffolk County Jail____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**     ☐ Petty ———      ☐ Misdemeanor ———      ☑ Felony  _1_

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:  _12/04/2019_          Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Jesus Diaz _____

**U.S.C. Citations**

|  | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine Base | 6 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

℈JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          **Category No.** __I__          **Investigating Agency** __FBI__

**City** __Boston__                    **Related Case Information:**

**County** __Suffolk__              Superseding Ind./ Inf. _____ Case No. __19cr10459__

Same Defendant _____ New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __Henry Caribe__                    Juvenile:          ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:          ☐ Yes  ☑ No

Alias Name          "King 40CAL"

Address          (City & State)

Birth date (Yr only): __1991__  SSN (last4#): __8929__  Sex __M__      Race: _____      Nationality: _____

**Defense Counsel if known:**          _____          Address _____

**Bar Number**          _____          _____

**U.S. Attorney Information:**

**AUSA**   __Emily O. Cannon/Philip A. Mallard__          Bar Number if applicable   _____

**Interpreter:**          ☐ Yes  ☑ No          List language and/or dialect:          _____

**Victims:**          ☐ Yes  ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)          ☐ Yes  ☐ No

**Matter to be SEALED:**          ☑ Yes          ☐ No

☑ Warrant Requested          ☐ Regular Process          ☐ In Custody

**Location Status:**

**Arrest Date**          _____

☐ Already in Federal Custody as of          _____ in          _____ .

☑ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by:          _____ on          _____

**Charging Document:**          ☐ Complaint          ☐ Information          ☑ Indictment

**Total # of Counts:**          ☐ Petty —          ☐ Misdemeanor —          ☑ Felony  __I__

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   12/04/2019          Signature of AUSA: _____

JS 45 (5/97) (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    Henry Caribe _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 U.S.C. § 846 | Conspiracy to Distribute and Possess with Intent to Distribute Cocaine Base | 6 |
| Set 2 | 21 U.S.C. § 853 | Drug Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**        **Category No.**  I         **Investigating Agency**  FBI

**City**  Springfield         **Related Case Information:**

**County**  Hampden         Superseding Ind./ Inf. _____ Case No. 19CR10459
Same Defendant _____ New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  Jonathan Cassiano         Juvenile:        ☐ Yes ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes ☑ No

Alias Name        "King Legend"

Address        (City & State)

Birth date (Yr only): 1986   SSN (last4#): 4837   Sex M   Race: _____   Nationality: _____

**Defense Counsel if known:**        _____   Address _____

**Bar Number**        _____

**U.S. Attorney Information:**

**AUSA**  Emily O. Cannon/Philip A. Mallard         Bar Number if applicable _____

**Interpreter:**        ☐ Yes ☑ No        List language and/or dialect: _____

**Victims:**        ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes ☐ No

**Matter to be SEALED:**        ☑ Yes        ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**        _____

☐ Already in Federal Custody as of _____ in _____ .
☑ Already in State Custody at Hampden County Jail and HOC   ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**        ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**        ☐ Petty ——        ☐ Misdemeanor ——        ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  12/04/2019         Signature of AUSA: _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    Jonathan Cassiano _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Ammunition | 7 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

**Criminal Case Cover Sheet**                                  **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.   I_____        Investigating Agency    FBI_____

**City**    Springfield_____        **Related Case Information:**

**County**    Hampden_____        Superseding Ind./ Inf. _____  Case No.  *19cr10459*
Same Defendant _____  New Defendant _____
Magistrate Judge Case Number _____
Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    Antoine Goodson_____        Juvenile:        ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:        ☐ Yes  ☑ No

Alias Name    _____

Address    (City & State)_____

Birth date (Yr only): 1983   SSN (last4#): 7862   Sex M___   Race: _____   Nationality: _____

**Defense Counsel if known:**    _____        Address _____

**Bar Number**    _____                         _____

**U.S. Attorney Information:**

**AUSA**    Emily O. Cannon/Philip A. Mallard_____        Bar Number if applicable    _____

**Interpreter:**    ☐ Yes  ☑ No        List language and/or dialect:    _____

**Victims:**    ☐ Yes ☑ No   If yes, are there multiple crime victims under 18 USC§3771(d)(2)        ☐ Yes  ☐ No

**Matter to be SEALED:**    ☑ Yes    ☐ No

☑ Warrant Requested        ☐ Regular Process        ☐ In Custody

**Location Status:**

**Arrest Date**    _____

☐ Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    ☐ Complaint        ☐ Information        ☑ Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☑ Felony   1_____

Continue on Page 2 for Entry of U.S.C. Citations

☑    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:    12/04/2019        Signature of AUSA:  _____

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant** _____Antoine Goodson_____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Firearms and Ammunition | 8 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

%JS 45 (5/97) - (Revised U.S.D.C. MA 3/25/2011)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |

**Place of Offense:**     Category No.  I     **Investigating Agency**  FBI

**City**  Fitchburg     **Related Case Information:**

**County**  Worcester     Superseding Ind./ Inf.  _____  Case No.  *19CR10459*

Same Defendant _____   New Defendant _____

Magistrate Judge Case Number _____

Search Warrant Case Number 19-2469 through 2530-MBB, 19-2533 through 2563-MBB

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   Derek Southworth     Juvenile:     ☐ Yes  ☑ No

Is this person an attorney and/or a member of any state/federal bar:     ☐ Yes  ☑ No

Alias Name _____

Address ___(City & State)___

Birth date (Yr only): 1988   SSN (last4#): 9496   Sex M     Race: _____   Nationality: _____

**Defense Counsel if known:** _____     Address _____

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**   Emily O. Cannon/Philip A. Mallard     Bar Number if applicable _____

**Interpreter:**     ☐ Yes  ☑ No     List language and/or dialect: _____

**Victims:**     ☐ Yes ☑ No  If yes, are there multiple crime victims under 18 USC§3771(d)(2)   ☐ Yes  ☐ No

**Matter to be SEALED:**     ☑ Yes     ☐ No

☑ Warrant Requested     ☐ Regular Process     ☐ In Custody

**Location Status:**

**Arrest Date** _____

☐ Already in Federal Custody as of _____ in _____ .

☐ Already in State Custody at ───────── ☐ Serving Sentence     ☐ Awaiting Trial

☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     ☐ Complaint     ☐ Information     ☑ Indictment

**Total # of Counts:**     ☐ Petty ─────     ☐ Misdemeanor ─────     ☑ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

☑   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   12/04/2019     Signature of AUSA: *Emily O. C.*

JS 45  (5/97)  (Revised U.S.D.C. MA 12/7/05) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   Derek Southworth _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 18 U.S.C. § 922(g)(1) | Felon in Possession of Firearm and Ammunition | 9 |
| Set 2 | 18 U.S.C. § 924(d)(1) and 28 U.S.C. § 2461(c) | Firearm Forfeiture Allegation | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____